## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Bostwick Laboratories, Inc., *et al.*,[1] | Case No. 17-_____ (___) |
| Debtors. | (Joint Administration Requested) |

### LIST OF CREDITORS OF THE DEBTORS

A list of the creditors of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") is filed contemporaneously herewith in accordance with Fed. R. Bankr. P. 1007(a) and Del. Bankr. L.R. 1007-2(a).

The list contains only those creditors whose names and addresses were maintained in the database of the Debtors or were otherwise readily ascertainable by the Debtors prior to the commencement of the Debtors' chapter 11 cases. Certain of the creditors listed may not hold outstanding claims against the Debtors as of the date hereof and, therefore, may not be creditors for purposes of these cases. The information presented in the attached list shall not constitute an admission by, nor is it binding on, the Debtors. By filing the attached list, the Debtors in no way waive or prejudice their right to object to the extent, validity or enforceability of the claims, if any, held by the parties identified therein.

*[List of creditors filed electronically in manner consistent with Clerk's Office Procedures]*

---

[1]     The Debtors are the following entities (last four digits of EIN in parentheses): (i) Bostwick Laboratories, Inc., a Delaware corporation (3169); and (ii) Bostwick Laboratories Holdings, Inc., a Delaware corporation (1042). The mailing address for the Debtors is 100 Charles Lindbergh Blvd., Uniondale, NY 11553.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Bostwick Laboratories, Inc., *et al.*,[1] | Case No. 17-_____ (___) |
| Debtors. | (Joint Administration Requested) |

**DECLARATION CONCERNING LIST OF CREDITORS**

I, Tammy Hunt, am an authorized officer of the Debtors and, in such capacity, am familiar with the financial affairs of the Debtors. I declare under penalty of perjury that the foregoing *List of Creditors of the Debtors* is true and accurate to the best of my knowledge, information, and belief, with reliance on appropriate corporate officers.

Dated: March 15, 2017

**Bostwick Laboratories, Inc.,** on behalf of the Debtors

By: _____
Name: Tammy Hunt
Title:  Chief Financial Officer

---

[1]     The Debtors are the following entities (last four digits of EIN in parentheses): (i) Bostwick Laboratories, Inc., a Delaware corporation (3169); and (ii) Bostwick Laboratories Holdings, Inc., a Delaware corporation (1042). The mailing address for the Debtors is 100 Charles Lindbergh Blvd., Uniondale, NY 11553.

123 SECURITY PRODUCTS.COM
731 UNION PKWY
RONKONKOMA NY 11779

3I INFOTECH INC E
450 RARITAN CTR PKWY
SUITE B
EDISON NJ 08837

A SUCKLING M SUCKLING V BOSTWICK
LABORATORIES
FORMAN LAW OFFICES PA
THEODORE S FORMAN ESQ
238 NORTHEAST 1ST AVE
DELRAY BEACH FL 33444

ALEF ABAYON
ADDRESS ON FILE

ABCAM INC
1 KENDALL SQUARE
STE 341
CAMBRIDGE MA 02139-1517

ABD SEROTEC
MORPHOSYS US INC
4350 LASSITER  NORTH HILLS AVE
SUITE 205
RALEIGH NC 27609

ABOVE ALL ELECTRIC
23 SUNRISE HWY
PATCHOGUE NY 11772

ABRAMS FENSTERMAN FNSTERMAN EISMAN
FORMATO
FERRARA AND WOLFLLP
EISMAN FORMATO FERRARA AND WOLF LLP
3 DAKOTA DR
SUITE 300
LAKE SUCCESS NY 11042

ACAC SHORT PUMP
JENN SCHOENEWEIS
2201 OLD BRICK RD
GLEN ALLEN VA 23060

JOANNE K ACAYLAR
ADDRESS ON FILE

RENZ M ACAYLAR
ADDRESS ON FILE

ACCOUNTABILIT
9311 E VIA DE VENTURA STE 105
SCOTTSDALE AZ 85258

ACCREDITED DERMATOLOGY
PO BOX 4979
TOMS RIVER NJ 08754

BROOKE A ACKERSON
ADDRESS ON FILE

ADE SYSTEMS INC
19 WILBUR ST
LYNBROOK NY 11563

ADP INC
11411 RED RUN BLVD
OWINGS MILLS MD 21117-3255

ADT SECURITY SVC INC
11227 PELLICANO DR
EL PASO TX 79935

AFCO INSURANCE PREMIUM FINANCE
PO BOX 371889
PITTSBURGH PA 15250-7889

AFLAC
1932 WYNNTON RD
COLUMBUS GA 31999-0797

AGENCY FOR HEALTH CARE ADMINISTRATION
CENTRAL SYSTEMS MANAGEMENT
BACKGROUND SCREENING SECTION
TALLAHASSEE FL 32308

AHCA
P O BOX 13749
MAIL STOP #14
TALLAHASSEE FL 32317-3749

EKTA AHLUWALIA
ADDRESS ON FILE

AJILON PROFESSIONAL STAFFING
DEPT CH 14031
PALATINE IL 60055-4031

ALABAMA DEPT OF REVENUE
PO BOX 327435
MONTGOMERY AL 36132-7435

MELISSA ALABAN
ADDRESS ON FILE

DANIELLE ALESI
ADDRESS ON FILE

VLADA ALEXEEVA
ADDRESS ON FILE

SHAHZOB ALI
ADDRESS ON FILE

NADEEN ALLEN
ADDRESS ON FILE

ALLPATH LLC
15 LORD AVE
SUITE 1
LAWRENCE NY 11559-1321

ALLSCRIPTS LLC
24630 NETWORK PL
CHICAGO IL 60673-1246

ALODIA ALMONTE
ADDRESS ON FILE

IRIS ALONSO
ADDRESS ON FILE

JAMES R ALTER
ADDRESS ON FILE

ALTERNATE ELEVATOR
1460 N GOLDENROD RD STE 125
ORLANDO FL 32807

ALTONA DIAGNOSTICS USA INC
185 BERRY ST STE 4610
SAN FRANCISCO CA 94107

KEILA A ALVES
ADDRESS ON FILE

JOB AMANKWAH
ADDRESS ON FILE

AMERICA'S PPO
7201 W 78TH ST
BLOOMINGTON MN 55439

AMERICAN CANCER SOCIETY
PO BOX 930461
ATLANTA GA 31193-0461

AMERICAN EXPRESS
PO BOX 360001
FT. LAUDERSALE FL 33336-0001

AMERICAN INTERNATIONAL BIOTECHNOLOGY SVC
601 BIOTECH DR
RICHMOND VA 23235

AMERICAN MASTER TECH SCIENTIFIC INC
PO BOX 2539
LODI CA 95241-2539

AMERICAN PROFICIENCY INSTITUTE
DEPARTMENT 9526
PO BOX 30516
LANSING MI 48909-8016

AMERICAN REGISTRY FOR INTERNET NUMBERS
3635 CONCORDE PKWY
STE 200
CHANTILLY VA 20151

AMERICAN UROLOGICAL ASSOC
PO BOX 79165
BALTIMORE MD 21279-0165

AMERITAS LIFE INSURANCE CORP OF NEW YORK
PO BOX 82582
LINCOLN NE 68501-2582

MICHAEL APOSTOLIDES
ADDRESS ON FILE

APPLE ONE EMPLOYMENT SVC
327 W BROADWAY
GLENDALE CA 91204

APPLIED SPECTRAL IMAGING INC
5315 AVENIDA ENCINAS
SUITE 150
CARLSBAD CA 92008

APRIMA MEDICAL SOFTWARE INC
PO BOX 670212
DALLAS TX 75267-0212

ANDREW ARCIERI
ADDRESS ON FILE

ARGONAUT INSURANCE CO
175 E HOUSTON ST STE 1300
SAN ANTONIO TX 78205

ARIBAINC
210 SIXTH AVEUE
PITTSBURGH PA 15222-2614

ARSLAN ARIFOVSKI
ADDRESS ON FILE

ARIZONA DEPT OF REVENUE
PO BOX 29010
PHOENIX AZ 85038-9009

ARKANSAS STATE MEDI
1401 WEST CAPITOL
SUITE 340
LITTLE ROCK AR 72201

RHAKEBA ARNOLD
ADDRESS ON FILE

KATHLEEN M AROCHO
ADDRESS ON FILE

ARROW EXTERMINATING CO INC
287-289 BROADWAY
LYNBROOK NY 11563-0864

WENDELL A ARTHUR
ADDRESS ON FILE

AT AND T
PO BOX 105414
ATLANTA GA 30348-5414

AT AND T
PO BOX 5014
CAROL STREAM IL 60197-5014

AT AND T
85 ANNEX
ATLANTA GA 30385-0001

ATLAS DATABASE SOFTWARE CORP
26679 WEST AGOURA RD
SUITE 200
CALABASAS CA 91302

AUTOGENOMICS INC
2980 SCOTT ST
VISTA CA 92081

TONYA AZAR
ADDRESS ON FILE

AZER SCIENTIFIC
701 HEMLOCK RD
MORGANTOWN PA 19543

AMIR AZIZI
ADDRESS ON FILE

BAKER DONELSON BEARMAN CALDWELL
AND BERKOWITZ PC
100 LIGHT ST 19TH FL
BALTIMORE MD 21202

JULIAN J BAKER
ADDRESS ON FILE

RENU BALA
ADDRESS ON FILE

BANK OF AMERICA
KATRINA SANDOVAL
PO BOX 27025
RICHMOND VA 23261-7025

HOPE W BANKS
ADDRESS ON FILE

JIANXIONG R BAO
ADDRESS ON FILE

LISA BARANIK
ADDRESS ON FILE

DARBY BARBAZON
ADDRESS ON FILE

BRITTANY BARTASCO
ADDRESS ON FILE

ERIKA P BAZEMORE-GARDNER
ADDRESS ON FILE

BBC BIOCHEMICAL
PO BOX 1320
MT. VERNON WA 98273

BD DIAGNOSTIC SYSTEMS
21588 NETWORK PL
CHICAGO IL 60673-1215

BDO SEIDMAN LLP
P O BOX 642743
PITTSBURGH PA 15264-2743

BECKMAN COULTER FULLERTON
BECKMAN COULTER INC
DEPT CH 10164
PALATINE IL 60055-0164

BEDELL  DISPUTE BED
801 NO ORANGE  AVE
SUITE 500
ORLANDO FL 32801

BELAIR INSTRUMENT CO
36 COMMERCE ST
PO BOX 619
SPRINGFIELD NJ 07081-0619

BELART PRODUCTS INC
661 ROUTE 23 SOUTH
WAYNE NJ 07470

JORGE BELTRAN
ADDRESS ON FILE

BENEFIT SOLUTIONS INC
1 PARK WEST CIR STE 100
MIDLOTHIAN VA 23114

MARY BENNETT
ADDRESS ON FILE

WENDY S BERKHEAD
ADDRESS ON FILE

NORKYS BINAGI
ADDRESS ON FILE

OSCAR A BINAGI
ADDRESS ON FILE

BIOCARE MEDICAL
60 BERRY DR
PACHECO CA 94553

BJ PERSONNEL INC
DBA OPUS STAFFING
1860 WALT WHITMAN RD STE 300
MELVILLE NY 11747

BLANK ROME LLP
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

KEVIN BLECK
ADDRESS ON FILE

JOSEPH BOAHENG
ADDRESS ON FILE

BOMGAR
PO BOX 936189
ATLANTA GA 31193-6189

STACY BONHOMME
ADDRESS ON FILE

JULIA BONNEVILLE
ADDRESS ON FILE

BOSTWICK GROUP LLC
4724 LAKE CALABAY DR
ORLANDO FL 32837

BOSTWICK LABORATORIES GROUP HOLDINGS LP
METALMARK CAPITAL HOLDINGS LLC
1177 AVENUE OF THE AMERICAS
40TH FLOOR
NEW YORK NY 10036

BOSTWICK LABORATORIES HOLDINGS INC
METALMARK CAPITAL HOLDINGS LLC
1177 AVENUE OF THE AMERICAS
40TH FLOOR
NEW YORK NY 10036

BOSTWICK LABORATORIES INC V MANHATTAN LABS
SNELLINGS LAW LLC
ROBERT S SNELLINGS ESQ
2001 ROUTE 46
WATERVIEW PLAZA SUITE 206
PARSIPPANY NJ 07054

DAVID BOSTWICK
ADDRESS ON FILE

DAVID BOSTWICK
ADDRESS ON FILE

DAVID G BOSTWICK
ADDRESS ON FILE

MARK BRENNAN
ADDRESS ON FILE

BRIGHT HOUSE NETWORKS
PO BOX 31337
TAMPA FL 33631-3337

BROAD AND CASSEL
ONE FINANCIAL PLAZA SUITE 2700
FORT LAUDERDALE FL 33394

DOUGLAS A BROWN
ADDRESS ON FILE

LATONYA BROWN
ADDRESS ON FILE

PAUL R BROWN
ADDRESS ON FILE

SANDRA M BUCKRIDGE
ADDRESS ON FILE

SAMANTHA BURGER
ADDRESS ON FILE

BUSINESS AND DECISION NORTH AMERICA PA
900 W VLY RD
SUITE 1000
WAYNE PA 19087

BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPT
COLUMBUS OH 43271-0977

BWPO DBA DEPT OF PATHOLOGY
PO BOX 414205
BOSTON MA 02241-4205

CALIFORNIA DEPT FO PUBLIC HEALTH
ACCOUNTING SECTION/CASHIERING UNIT
MS 1601 PO BOX 997376
SACRAMENTO CA 95899-7376

ADAM W CAMPBELL
ADDRESS ON FILE

CANCER DIAGNOSTICS  INC
4300 EMPEROR BLVD # 400
DURHAM NC 27703

CANON BUSINESS SOLUTIONS
CANON BUSINESS SOLUIONS INC
15004 COLLECTIONS CTR DR
CHICAGO IL 60693

CANON FINANCIAL SVC INC
14904 COLLECTIONS CTR DR
CHICAGO IL 60693

CAPARIO INC
4415 SOLUTIONS CTR
LOCKBOX# 774415
CHICAGO IL 60677-4004

CARDINAL HEALTH MEDICAL PRODUC
PO BOX 70539
CHICAGO IL 60673-0539

CARECLOUD CORP
5200 BLUE LAGOON DR
SUITE 900
MIAMI FL 33126

LAUREN CARIELLO
ADDRESS ON FILE

CARPENTER LIPPS AND L
280 PLAZA STE 1300
280 NORTH HIGH ST
COLUMBUS OH 43215

ANTHONY CARRASCO
ADDRESS ON FILE

JAMES CARROLL
CARROLL SVC LLC
4450 BONITA BEACH RD
STE 9
BONITA SPRINGS FL 34134

EKATERINA CASTANO
ADDRESS ON FILE

JOCELYN CATIVO
ADDRESS ON FILE

DARLEEN P CAVIN
ADDRESS ON FILE

CBG BIOTECH LTD
26400 BROADWAY AVE  STE A
OAKWOOD VILLAGE OH 44146

CE BROKER
5210 BELFORT RD
SUITE 320
JACKSONVILLE FL 32256-6023

CELL MARQUE CORP
DEPT 951
PO BOX 52194
PHOENIX AZ 85072-2194

CENTRA CARE
901 N LAKE DESTINY DR
STE 400
MAITLAND FL 32751

CENTURYLINK
PO BOX 91155
SEATLE WA 98111-9255

CENTURYLINK
PO BOX 1319
CHARLOTTE NC 28201-1319

CERIDIAN
PO BOX 10989
NEWARK NJ 07193

CERNER HEALTHCARE SOLUTIONS INC
2800 ROCKCREEK PKWY
NORTH KANSAS CITY MO 64117

ADRIEN CESAIRE
ADDRESS ON FILE

TATIANA CHACON
ADDRESS ON FILE

MOHINIE CHAN
ADDRESS ON FILE

LINDA CHAPMAN
ADDRESS ON FILE

CHARLES SOLANA AND SONS
80 MODULAR AVE
COMMACK NY 11725

JUNYU CHEN
ADDRESS ON FILE

JOSEPH CHIU
ADDRESS ON FILE

SOFIA CHOHAN
ADDRESS ON FILE

C CHOI
ADDRESS ON FILE

DAVID W CHOI
ADDRESS ON FILE

CHRONDEX INC
2607 151ST PL NE
REDMOND WA 98052

CHUBB AND SON A DIVISION FEDERAL INSURANCE CO
PO BOX 382001
PITTSBURG PA 15250

CIGNA
FERNANDO MARTINS
1 PENNS WAY
NEW CASTLE DE 19720

CIGNA HEALTHCARE
5089 COLLECTION CTR DR
CHICAGO IL 60693-0050

CINTAS DOCUMENT MANAGEMENT
PO BOX 633842
CINCINNATI OH 45263-3842

JENNIFER CINTRON
ADDRESS ON FILE

CISCO SYSTEMS CAPIT
PO BOX 41602
PHILADELPHIA PA 19101-1602

CIT TECHNOLOGY FINANCING SER
21146 NETWORK PL
CHICAGO IL 60673-1211

CITRIX ONLINE DIVISION
FILE 50264
LOS ANGELES CA 90074-0264

CITY OF EL PASO TAX ASSESSOR-COLLECTOR
PO BOX 660271
DALLAS TX 75266-0271

CITY OF PHILADELPHIA
DEPT OF REVENUE
PO BOX 1630
PHILADELPHIA PA 19105-1630

MARSHA N CLARKE
ADDRESS ON FILE

JOSEPH CLAUDIO
ADDRESS ON FILE

CLEAN HARBORS ENVIR
PO BOX 3442
BOSTON MA 02241-3442

CLEVELAND CLINIC
PO BOX 931720
CLEVELAND OH 44193-1828

CLIA LABORATORY PROGRAM
PO BOX 530882
ATLANTA GA 30353-0882

CLOCKWORK LOGISTICS
4765 EAST 131ST ST
GARFIELD HEIGHTS OH 44105

ANNE COATES
ADDRESS ON FILE

JAMES COBB
ADDRESS ON FILE

ZETA COLES
ADDRESS ON FILE

COLLABORATEMD INC
225 E ROBINSON ST
SUITE 145
ORLANDO FL 32801

COLLEGE OF AMERICAN PATHOLOGISTS
PO BOX 71698
CHICAGO IL 60694-1698

BRIGGITTE COLON
ADDRESS ON FILE

WINEDSANDRA COLON
ADDRESS ON FILE

COLOR BURST LANDSCAPES
PO BOX 1783
BRENTWOOD TN 37024

COLUMBUS CITY TREASURER
PO BOX 183190
COLUMBUS OH 43218-3190

COMCAST
PO BOX 3001
SOUTHEASTERN PA 19398-3001

COMFORT SUITES  INN
4051 INNSLAKE DR
GLEN ALLEN VA 23060

VERONIQUE COMMA
ADDRESS ON FILE

COMMISSIONER OF TAXATION AND FINANCE
MCTMT PROCESSING CENTER
PO BOX 4139
BINGHAMPTON NY 13902-4139

ALICIA V COMPEAN
ADDRESS ON FILE

COMPLETE HEALTHCARE SOLUTIONS INC
1497 N MAIN ST
PALMER MA 01069

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN TX 78714-9348

COMPUGROUP MEDICAL
125 HIGH ST
BOSTON MA 02110

COMTRON CORP
11 GRACE AVE STE 411
GREAT NECK NY 11021-2410

DAWN E CONDLIN
ADDRESS ON FILE

PATRICK CONDLIN
ADDRESS ON FILE

CONNELLY AND SONS
234 EAST MEADOW
EAST MEADOW NY 11554

KIMBERLY A CONNELLY
ADDRESS ON FILE

CONSOLIDATED COMMUN
350 SOUTH LOOP  336 WEST
CONROE TX 77304

CONTRACT LOGIX INC
248 MILL RD BLDG #1 UNIT #3
CHELMSFORD MA 01824

CONTROL CO IN
PO BOX 204348
DALLAS TX 75320-4348

COOK MEDICAL INCORP
1025 ACUFF RD
PO BOX 4195
BLOOMINGTON IN 47402-4195

COOPER SURGICAL
PO BOX 712280
CINCINNATI OH 45271-2280

CORNERSTONE ONDEMAND INC
1601 CLOVERFIELD BLVD STE 620S
SANTA MONICA CA 90404

COUNTY OF HENRICO VIRGINIA
PO BOX 3369
HENRICO VA 23228-9769

COURIER EXPRESS
2051 FRANKLIN WAY
MARIETTA GA 30067-8712

COVERALL NORTH AMERICA INC
300 GARDEN CITY PLZ
SUITE 246
GARDEN CITY NY 11530

COVINGTON AND BURLING LLP
CITIBANK
1101 PENNSYLVANIA AVE NW
WASHIGTON DC 20004

COVINGTON TRAVEL I
4401 DOMINION BLVD
GLEN ALLEN VA 23060

COX COMMUNICATION
DEPT 102285
PO BOX 1259
OAKS PA 19456

COX COMMUNICATION
DEPT 102285
PO BOX 53249
PHOENIX AZ 85072-3249

COX COMMUNICATION
DEPT  781114
PO BOX 78000
DETRIOT MI 48278

KEVIN CRAIG
ADDRESS ON FILE

CRATERS AND FREIGHTERS
5525 COMMERCE DR
UNIT #7
ORLANDO FL 32839

CREATIVE WASTE SOLUTIONS INC
10848 SW TUALATIN SHERWOOD RD
TUALATIN OR 97062

CATHERINE B CRUZ
ADDRESS ON FILE

CRYOSTAR INDUSTRIES INC
109 URBAN AVE
WESTBURY NY 11590

CSC - CORP SVC CO
PO BOX 11728
NEWARK NJ 07101-4728

CUREMDCOM INC
55 BROAD ST
NEW YORK NY 10004

LEEANNA CURRIE
ADDRESS ON FILE

CUSTOMS INSTALLERS
3810 WEETAMOO CIR
ORLANDO FL 32818

STEPHANIE CUYLER
ADDRESS ON FILE

STEPHANIE PAGE CUYLER
ADDRESS ON FILE

CYMOGEN DX LLC
PO BOX 105328
ATLANTA GA 30348-5328

RICHARD D AMATO PHD
ADDRESS ON FILE

JACQUELINE D'ALBORA
ADDRESS ON FILE

DAKO NORTH AMERICA INC
PO BOX 740589
LOS ANGELES CA 90074

MINTZ DARIUS
ADDRESS ON FILE

DARK REPORT (THE)
21806 BRIARCLIFF DR
SPICEWOOD TX 78669

MELISSA A DASHCROOKS
ADDRESS ON FILE

MARTINA DAVIS
ADDRESS ON FILE

DC TREASURER
DC BOARD OF MEDICINE
717 14TH ST NW STE 600
WASHINGTON DC 20005

DDI
221 SOMERVILLE RD
BEDMINSTER NJ 07921

DDI LEASING
221 SOMERVILLE RD
BEDMINSTER NJ 07921

DE LAGE LANDEN FINA
PO BOX 41602
PHILADELPHIA PA 19101-1602

KRYSTAL DE-LUZ
ADDRESS ON FILE

DEFINITIVE HEALTHCARELLC
5 STRATHMORE RD
NATICK MA 01760

RYAN DELA PENA
ADDRESS ON FILE

JOSEPHINE DELANO
ADDRESS ON FILE

TAYLOR DELANO
ADDRESS ON FILE

MARY ANN DELGADO
ADDRESS ON FILE

DAVID J DELIZ
ADDRESS ON FILE

DELL MARKETING  LP
PO BOX 643561
PITTSBURG PA 15264-3561

MARIE DELMOND
ADDRESS ON FILE

KAFAREL DELVA
ADDRESS ON FILE

MARSHALL DENNEHEY
ADDRESS ON FILE

DEPT OF LABOR AND INDUSTRIES
P O BOX 34022
SEATTLE WA 98124-1022

DEPT OF THE TREASURY
INTERNAL REVENUE SVC
CINCINNATI OH 45999-0009

DERMONE LLC
1580 LAKEWOOD RD
TOMS RIVER NJ 08755

JENELLE DESTINE
ADDRESS ON FILE

DIANON SYSTEMS
PO BOX 2240
BURLINGTON NC 27216

DIATOME US
1560 INDUSTRY RD
PO BOX 410
HATFIELD PA 19440

ANTHONY DIAZ
ADDRESS ON FILE

CLAUDIA DIAZ
ADDRESS ON FILE

JESSULY DIAZ
ADDRESS ON FILE

BECTON DICKINSON
ADDRESS ON FILE

WILLIAM A DICKSON
ADDRESS ON FILE

GERARD DIFFLEY
ADDRESS ON FILE

GERARD DIFFLEY
ADDRESS ON FILE

JOHN A DISILVESTRE
ADDRESS ON FILE

DISTRICT COURT OF MARYLAND
120 E CHESAPEAKE AVE
TOWSON MD 21286

DOCS BILLING SOLUTI
4050 INNSLAKE DR STE 308
GLEN ALLEN VA 23060

HEIDI DODARD
C O SCOTT MISHKIN ESQ
ADDRESS ON FILE

HEIDY DODARD
ADDRESS ON FILE

CHRISTOPHER S DOLS
ADDRESS ON FILE

J DONALD X CLAVIN
ADDRESS ON FILE

DR PRINT INC
18 COMMERCE DR STE 100
HAUPPAUGE NY 11788

RANDY DUBEY
ADDRESS ON FILE

ELIZABETH DUFRECHOU
ADDRESS ON FILE

DUKE ENERGY
PO BOX 33199
ST. PETERSBURG FL 33733-4042

CLIFFORD DUNCAN
ADDRESS ON FILE

SYLVIA DUSHAJ
ADDRESS ON FILE

NANCY L EAGER
ADDRESS ON FILE

CHRISTINA EAGLE
ADDRESS ON FILE

STEVEN ECKERT
ADDRESS ON FILE

ECLINICAL WORKS
PO BOX 847950
BOSTON MA 02284-7950

EFS CONSULTINGLLC
1230 GULF BLVD
#1504
CLEARWATER FL 33767

ELECTRICAL SOLUTIONS AND SVC
PO BOX 2309
GLEN ALLEN VA 23058-2309

ELECTRON MICROSCOPY SCIENCES
1560 INDUSTRY RD
PO BOX 550
HATFIELD PA 19440

EMD MILLIPORE CORP
290 CONCORD RD
BILLERICA MA 01821

EMDEON BUSINESS SVC
PO BOX 572490
MURRAY UT 84157-2490

EMPIRE GENOMICSLLC
700 MICHIGAN AVE
SUITE 200
BUFFALO NY 14203

ENERGY BEAM SCIENCES
29 KRIPES RD
SUITE B
EAST GRANBY CT 06026

ENVIRONMENTAL PROTECTION AGENCY
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW
WASHINGTON DC 20460

ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK NY 10007-1866

ENVIRONMENTAL PROTECTION AGENCY
ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA GA 30303-3104

ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE WA 98101

ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA PA 19103-2029

EPI-TEK
115 LYMAN AVE
STE 1C
STATEN ISLAND NY 10305

EPPENDORF NORTH AMERICA
PO BOX 13275
NEWARK NJ 07101-3275

ERNST AND YOUNG
PITTSBG NTNL BNK- PITT 640382
PO BOX 640382
PITTSBURGH PA 15264-0382

ESQUIRE DEPOSITION
101 MARIETTA ST STE 2700
ATLANTA GA 30303

ESSENTIAL PHARMACEU
770 NEWTOWN YARDLEY RD STE 212
NEWTOWN PA 18940

EUBELIUS
LOUIZALAAN
99 AVENUE LOUISE
BRUSSELS
BELGIUM

EVAN WEINER ENTERPRISES
EVAN WEINER
1702 BRIDGEWATER CT
MAIDENS VA 23102

EVAN WEINER ENTERPRISES LLC
1702 BRIDGEWATER CT
MAIDENS VA 23102

CATHERINE K EVANS
ADDRESS ON FILE

EXPENSE REDUCTION ANALYSTS INC
PO BOX 956251
ST. LOUIS MO 63195-6251

EXPERIAN CONSUMERINFOCOM
PO BOX 886133
LOS ANGELES CA 90088-6133

GORDON FARLEY
ADDRESS ON FILE

FEDERAL EXPRESS
TRACY HOLABIRD
PO BOX 371741
PITTSBURGH PA 15250-7741

FEDERAL EXPRESS
PO BOX 10306
PALATINE IL 60055-0306

FEDERAL INSURANCE CO
CHUBB INSURANCE GROUP
3000 BAYPORT DR
TAMPA FL 33607-8410

TISHA FERGUSON
ADDRESS ON FILE

GIOVANNA FERRARO
ADDRESS ON FILE

ANA FERREIRA
ADDRESS ON FILE

FIELD STONE DIRT WORKS
446 EAST MEADOW AVE #196
PO BOX 196
EAST MEADOW NY 11554

TORTILLIA FIELDS
ADDRESS ON FILE

FIRECRAFT OF NEW YORK INC
45 W JEFRYN BLVD
STE 101
DEER PARK NY 11729-5722

FISHER HEALTHCARE
PO BOX 404705
ATLANTA GA 30384-4705

FJC SECURITY SVC
275 JERICHO TPKE
FLORAL PARK NY 11001

FLATIRON CAPITAL
DEPT 2195
DENVER CO 80271-2195

FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BLDG
107 EAST MADISON ST STE 100
TALLAHASSEE FL 32399

FLORIDA ATTORNEY GENERAL
PAM BONDI
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE FL 32399

FLORIDA DEPT OF REVENUE
CORPCOLLECTION  BONHAM BLDING
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0120

FLORIDA DEPT OF TAXATION/REVENUE
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0112

FLORIDA DEPT OF TAXATION/REVENUE
PO BOX 545100
ORLANDO FL 32854-5100

LINDA FORD
ADDRESS ON FILE

FOUR SEASONS ROOFING INC
90 FLORIDA ST
EAST FARMINGDALE NY 11735

COREY J FOURNET
ADDRESS ON FILE

MEGAN FOX
ADDRESS ON FILE

CHAD E FRABLE
ADDRESS ON FILE

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531

TROKON T FREEMAN
ADDRESS ON FILE

FRONTIER
PO BOX 5157
TAMPA FL 33675

FRONTIER
PO BOX 20550
ROCHESTER NY 14602-0550

FRONTLINE EXHIBITS
2245 DABNEY RD
RICHMOND VA 23230

FRONTRUNNERHCINC
36 CORDAGE PK CIR
SUITE 307
PLYMOUTH MA 02360

FTI CONSULTING
100 NORTH TRYON ST
SUITE 3350
CHARLOTTE NC 28202

IVANNA GABBE
ADDRESS ON FILE

LYLE GABBIDON
ADDRESS ON FILE

EMILIA GAGALA
ADDRESS ON FILE

EMILY GALEA
ADDRESS ON FILE

VANESSA GALLOWAY
ADDRESS ON FILE

FRANKLIN GARCIA
ADDRESS ON FILE

DAVID GARZON
ADDRESS ON FILE

GBQ CONSULTING LLC
230 WEST ST STE 700
COLUMBUS OH 43215

GE CAPITAL HEALTHCARE FINANCIAL SVC
20225 WATERTOWER BLVD
BROOKFIELD WI 53045

GE HEALTHCARE BIOSC
15724 COLLECTION CTR DR
CHICAGO IL 60693

GE HEALTHCARE FINANCIAL SVC
20225 WATERTOWER BLVD
BROOKFIELD WI 53045

MARK D GEISELMAN A
ADDRESS ON FILE

NICHOLAS GELMAN
ADDRESS ON FILE

ERIK GENAO
ADDRESS ON FILE

GENERAL DATA CO INC
4354 FERGUSON DR
CINCINNATI OH 45245

GENERAL WELDING SUPPLY CORP
600  SHAMES DR
WESTBURY NY 11590-0265

GENETWORX
4060 INNSLAKE DR
GLEN ALLEN VA 23060

GEORGIA DEPT OF REVENUE
PO BOX 105136
ATLANTA GA 30348

GERARD DIFFLEY V BOSTWICK LABORATORIES INC
THE SATTIRAJU LAW FIRM PC
RAVI SATTIRAJU ESQ
14 ST JAMES PL
LYNBROOK NY 11563

GERARD DIFFLEY V BOSTWICK LABORATORIES INC
METALMARK CAPITAL LLC
HOWARD HOFFEN
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036

GERARD DIFFLEY V BOSTWICK LABORATORIES INC
BOSTWICK*DAVID
ADDRESS ON FILE

GERMAN GALLAGHER AND
200 S BROAD ST STE 500
PHILADELPHIA PA 19102

KAREN M GETER
ADDRESS ON FILE

GFI USA INC
1005 SLATER RD
SUITE 300
DURHAM NC 27703

ISHRAT GHANI
ADDRESS ON FILE

JOSEPH GIBBS
ADDRESS ON FILE

GIBSON LABORATORIES LLC
1040 MANCHESTER ST
LEXINGTON KY 40508

ARDETTA V GIBSON
ADDRESS ON FILE

NARANJO GLADYS
ADDRESS ON FILE

DAVID GOETZ
ADDRESS ON FILE

HARIKESHAVAN GOMATAM
ADDRESS ON FILE

DIANA M GOMEZ
ADDRESS ON FILE

ELMO GOMEZ
ADDRESS ON FILE

ABIGAIL GONZALEZ
ADDRESS ON FILE

CRYSTAL L GOODWYN
ADDRESS ON FILE

GETAYNE P GORDON
ADDRESS ON FILE

GRANGER GENETICS
601 BIOTECH DR STE 301
N. CHESTERFIELD VA 23235

LORD-STEVEN GRANT
ADDRESS ON FILE

GRAPEVINE COLLEYVILLE TAX OFFICE
PO BOX 547
GRAPEVINE TX 76099-0547

TASHEMA GRAYMAN
ADDRESS ON FILE

GREATAMERICA FINANCE
625 1ST ST SE
SUITE 800
CEDAR RAPIDS IA 52401

BERTHA B GREENE
ADDRESS ON FILE

GREENSPOON MARDER ATTORNEYS AT LAW
100 WEST CYPRESS CREEK RD
FT LAUDERDALE FL 33309

GREENWAY MEDICAL TECHNOLOGIES INC
100 GREENWAY BLVD
CARROLLTON GA 30117

EVELYN GRIFFIN
ADDRESS ON FILE

PAUL GRIFFITH
ADDRESS ON FILE

LISA GRIGGS
ADDRESS ON FILE

BEVERLY M GROCE
ADDRESS ON FILE

SARAH E GROEN
ADDRESS ON FILE

RICHARD GROSSI
NEW YORK STATE DEPT OF LABOR
BLDG 12 RM 425
STATE OFFICE CAMPUS
ALBANY NY 12240

IVAN GUTIERREZ
ADDRESS ON FILE

LAURA GUTIERREZ
ADDRESS ON FILE

H AND M SALES AND SVC  INC
2900 COURTHOUSE RD
RICHMOND VA 23236

HALFPENNY TECHNOLOGIES INC
725 SKIPPACK PIKE
SUITE 100
BLUE BELL PA 19422

HAROLD S HALLER AN
ADDRESS ON FILE

HAMILTON DRAYAGE INC
44 RAILROAD ST
HUNTINGTON STATION NY 11746

HANOVER INSURANCE COMPANY
440 LINCOLN ST
WORCESTER MA 01653

LINDA HANSEN
ADDRESS ON FILE

RYAN HARRINGTON
ADDRESS ON FILE

PATRICIA L HARRIS
ADDRESS ON FILE

SYED HASHMI
ADDRESS ON FILE

VINCENT B HAYES
ADDRESS ON FILE

JANICE M HAYNES
ADDRESS ON FILE

ANTONIO R HAZEL
ADDRESS ON FILE

HC1COM INC
DEPT CH 19588
PALATINE IL 60055-9588

HEALTHCARE FINANCIAL SOLUTIONS LLC
JAY PUTT
TWO BETHESDA METRO CENTER
STE 600
BETHESDA MD 20814

HEALTHCARE FINANCIAL SOLUTIONS LLC
GENERAL COUNSEL
TWO BETHESDA METRO CENTER
STE 600
BETHESDA MD 20814

HEALTHFUSION COM INC
4075 SORRENTO VLY BLVD
SAN DIEGO CA 92121-1404

HEALTHLINK INC
PO BOX 6501
CAROL STREAM IL 60197-6501

HEALTHSMART PREFERRED CARE II LP
PO BOX 846038
DALLAS TX 75284

HEALTHTRONICS INFORMATION TECH SOLUTIONS
LLC
9825 SPECTRUM DR
BLDG 3
AUSTIN TX 78717

HEAVEN III LLC
HEAVEN PLAZA I
8240 EXCHANGE DR STE C-9
ORLANDO FL 32809

RENITA HEMINGWAY
ADDRESS ON FILE

HENDERSON FIRE PROT
PO BOX 4193
EL PASO TX 79914

HENRY SCHEIN MEDICAL SYSTEMS INC
760 BOARDMAN-CANFIELD RD
YOUNGSTOWN OH 44512

DANIA M HERNANDEZ
ADDRESS ON FILE

HECTOR HERNANDEZ
ADDRESS ON FILE

ANDRES HERRERA
ADDRESS ON FILE

KELLEY HESSON
ADDRESS ON FILE

TAMMY HICKS
ADDRESS ON FILE

HIGHWOODS REALTY LIMITED
SHERYL CARPENTER
PO BOX 409370
ATLANTA GA 30384

HIGHWOODS REALTY LIMITED
PO BOX 409370
ATLANTA GA 30384

HILINK COMPUTER CORP
60 LONG RIDGE RD STE 205
STAMFORD CT 06902

KAHANE HILLEL
ADDRESS ON FILE

HINSHAW AND CULBERTSON LLP
222 N LASALLE ST
SUITE 300
CHICAGO IL 60601

RASHAD C HINTON
ADDRESS ON FILE

HISTOLOGICS LLC
4095 EAST LA PALMA AVE
SUITE N
ANAHEIM CA 92807

HOWARD HOFFEN
METALMARK CAPITAL
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036

REGINE HOLLEY
ADDRESS ON FILE

HOLOGIC LIMITED PARTNERSHIP
GENPROB SALES SVC INC
PO BOX 904190
CHARLOTTE NC 28290-4190

HOULIHAN LOKEY FINACIAL ADVISORSINC
10250 CONSTELLATION BLVD 5TH FLR
LOS ANGELES CA 90067

MATTHEW HOULROYD
ADDRESS ON FILE

VANECIA HOYTE
ADDRESS ON FILE

CHIQUETA Y HUDSON
ADDRESS ON FILE

HUMAN HEALTH DIAGNOSTICS LLC
409 NATURE LN
ROCKVILLE MD 20850

HUMAN RESOURCE NETWORK
8655 E VIA DE VENTURA
SUITE E-150
SCOTTSDALE AZ 85258

TAMMY HUNT
ADDRESS ON FILE

ANA-MARIA HURTADO
WDB DIRECTOR
TOWN OF HEMPSTEAD
DEPT OF OCCUPATIONAL RESOURCES
50 CLINTON ST
HEMPSTEAD NY 11550-4201

FAZLE HUSAIN
METALMARK CAPITAL
1177 AVE OF THE AMERICAS
NEW YORK NY 10036

HYATT LEGAL PLANS INC
PO BOX 714893
COLUMBUS OH 43271-4893

IBM
PO BOX 643600
PITTSBURGH PA 15264-3600

IDAHO STATE TAX COMMISSION
PO BOX 36
BOISE ID 83722-0410

ILLINOIS SECRETARY OF STATE
SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
SPRINGFIELD IL 62756

IMMUNOBIOLOGICAL LABORATORIES INC
8201 CENTRAL AVE NE STE P
MINNEAPOLIS MN 55432

IMPERIAL COMMERCIAL CLEANING INC
21A EDISON AVENUE
WEST BABYLON NY 11704

INDIGITAL TELECOM
1616 DIRECTORS ROW
FORT WAYNE IN 46808

INSPIRED PERSPECTIVESLLC
4342 RIPKEN CIR EAST
JACKSONVILLE FL 32224

INTEGRATED SYSTEMS MANAGEMENT INC
303 SOUTH BROADWAY
SUITE 101
TARRYTOWN NY 10591

INTERNATIONAL PROTE
16 PENN PLZ STE 1130
NEW YORK NY 10001

INTRALINKS INC
PO BOX 392134
PITTSBURGH PA 15251-9134

INTRINSIQ SPECIALTY SOLUTION INC
33081 COLLECTION CTR DR
CHICAGO IL 60693

INTUITIVE MEDICAL-H
1701 S ENTERPRISE
SUITE 100
SPRINGFIELD MO 65804

INVITROGEN-LIFE TECHNOLOGIES CORP
12088 COLLECTIONS CTR DR
CHICAGO IL 60693

IRON MOUNTAIN
PO BOX 27129
NEW YORK NY 10087-7129

IRONSHORE INDEMNITY INC
IRONSHORE INSURANCE SVC INC
PO BOX 3407
NEW YORK NY 10008

ISLAND FENCE CO
5 TULIP LN
GARDEN CITY PARK NY 11040

REJOICE JACOB
ADDRESS ON FILE

DJIMMITRY JEAN-LOUIS
ADDRESS ON FILE

ADONNA JENNINGS
ADDRESS ON FILE

JEOL USA
PO BOX 415574
BOSTON MA 02241-5574

RICHARD T JERALDS
ADDRESS ON FILE

ALEJANDRO JIMENEZ
ADDRESS ON FILE

SAMELY JIMENEZ
ADDRESS ON FILE

JL OPTICAL INC
6618 S ATLANTIC AVE
NEW SMYRNA BEACH FL 32169-4901

JOHN HANCOCK FINANCIAL SVC
GROUP LTC RECONCILIATION UNIT
BROUP LTC DIVISION B6
PO BOX 111
BOSTON MA 02117

JOHN LANG LASALLE BROKERAGEINC
200 E RANDOLPH DR
SUITE 4500
CHICAGO IL 60061

JOHNS HOPKINS UNIVERSITY
JOHN HOPKINS TECHNOLOGY TRANSFER
DIRECTOR ATTN AGRMT  A19091
BALTIMORE MD 21201

JEREMY JOHNSON
ADDRESS ON FILE

PATRICK S JOHNSON
ADDRESS ON FILE

LATANYA H JORDAN
ADDRESS ON FILE

DEBORAH JOSEFSON
ADDRESS ON FILE

SUSAN J JOSEPH
ADDRESS ON FILE

SUNITA JOSHI
ADDRESS ON FILE

EILEEN KAGAN
ADDRESS ON FILE

JESSIKA KAGAN
ADDRESS ON FILE

VICTORIA KAGAN
ADDRESS ON FILE

HILLEL KAHANE
ADDRESS ON FILE

KAISER PERMANENTE-HONOLULU
PEARL
711 KAPIOLANI BLVD
HONOLULU HI 96813

MICHAEL KASHGARIAN MD FASN
ADDRESS ON FILE

ANGELOS KATIFORIS
ADDRESS ON FILE

KEATING MUETHING AND KLEKAMP PLL
ONE EAST FOURTH STREET
SUITE 1400
CINCINNATI OH 45202-3752

KEIKA VENTURES LLC
204 RIDGECREST DR
CHAPEL HILL NC 27514

MATTHEW KELLY
ADDRESS ON FILE

KENTICO SOFTWARE L
379 AMHERST ST #375
NASHUA NH 03063

KENTUCKY DEPT OF REVENUE
TAX DEPT
FRANKFORT KY 40620

KENTUCKY STATE TREASURER
ANNUAL REPORTS BRANCH
P O BOX 1150
FRANKFORT KY 40602-1150

SHABANA KHAN
ADDRESS ON FILE

JIGNESH KHATRI
ADDRESS ON FILE

WESLEY KING
ADDRESS ON FILE

WESLEY KING
ADDRESS ON FILE

KINGS III OF AMERICA INC
751 CANYON DR
SUITE 100
COPPELL TX 75019

YOHANCEY KINGSTON
ADDRESS ON FILE

JANET KIRCHOFF
ADDRESS ON FILE

CAROLANNE KOUWENHOVEN
ADDRESS ON FILE

KPMG LLP
1021 EAST CARY ST
RICHMOND VA 23219-4023

NORBERTAS KRUJALSKIS
ADDRESS ON FILE

MANDEEP KUMAR
ADDRESS ON FILE

JANET S KUNTZ
ADDRESS ON FILE

BRIAN KWIATKOWSKI
ADDRESS ON FILE

LAB CORP
PO BOX 2240
BURLINGTON NC 27216

LAB LOGISTICS LLC
REMA FOUNTAIN
30 RAILROAD AVE
WEST HAVEN CT 06516

LAB LOGISTICS LLC
30 RAILROAD AVE
WEST HAVEN CT 06516

LABCONCO CORP
8811 PROSPECT
KANSAS CITY MO 64132

LABORATORY EXPRESS INC
11870 CRANSTON DR
ARLINGTON TN 38002

LAKE SHORE ELECTRIC LLC
1316 LAKE SHORE DR
PO BOX 249
MASSAPEQUA NY 11758

MELISSA M LAUDENSCHLAGER
ADDRESS ON FILE

LAW OFFICES OF LISA SOOTER PC
7231 BROOKCOVE LN
DALLAS TX 75214

ERIN LEE
ADDRESS ON FILE

LEERINK
ONE FEDERAL STREET 37TH FLOOR
BOSTON MA 02110

MICHELLE LEGER
ADDRESS ON FILE

LEICA BIOSYSTEMS
BRUCE PESARCHICK
1700 LEIDER LN
BUFFALO GROVE IL 60089

LEICA BIOSYSTEMS IMAGING INC
1360 PARK CTR DR
VISTA CA 92081

LEICA MICROSYSTEMS
14008 COLLECTIONS CTR DR
CHICAGO IL 60693

LESLIE WATER WORKS INC
146 LAUMAN LN
HICKSVILLE NY 11801

LEVEL 3 COMMUNICATIONS LL
1025 ELDORADO BLVD
BROOMFIELD CO 80021

LEVEL 3 COMMUNICATIONS LL
PO BOX 910182
DENVER CO 80291-0182

LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER CO 80291-0182

LIBERTY MUTUAL INSURANCE
PO BOX 72470109
PHILADELPHIA PA 19170-0109

LIDDLE AND ROBINSON
800 THIRD AVE
8TH FLOOR
NEW YORK NY 10022

LIFEPOINT INFORMATICS
65 HARRISTOWN RD
SUITE 305
GLEN ROCK NJ 07452

LIGHTHOUSE SVC INC
1710 WALTON RD STE 204
BLUE BELL PA 19422

LIMPO CLEANING SVC
8441 CHAMBERLAIN PL
OVIEDO FL 32765

JON LINDELL
ADDRESS ON FILE

COLLETTE LINDO
ADDRESS ON FILE

CECILIA LIRIANO
ADDRESS ON FILE

MANUELA LIRIANO
ADDRESS ON FILE

JING LIU
ADDRESS ON FILE

LLOYDS OF LONDON
BEAZLEY USA SVC INC
30 BATTERSON PARK RD
FARMINGTON CT 06032

LLOYDS OF LONDON
NAS INSURANCE SVC LLC
16501 VENTURA BLVD STE 200
ENCINO CA 91436

LLOYDS OF LONDON PRO PRAXIS
PRO-PRAXIS INSURANCE
32 OLD SLIP 5TH FL
NEW YORK NY 10005

LOCAL LANDSCAPING INC
2081 WALTOFFER AVE
N.BELLEMORE NY 11710

PATRICIA LOCASCIO
ADDRESS ON FILE

CHIVON LONDON
ADDRESS ON FILE

LONG ISLAND ANALYTICAL LABORATORIES INC
110 COLIN DR
HOLBROOK NY 11741

LONGWOOD SYSTEMS INC
200 RESERVOIR ST
SUITE 303
NEEDHAM MA 02494

LOPARDO8JESSICA S
ADDRESS ON FILE

MAYI E LOPEZ
ADDRESS ON FILE

ROBERT LOPEZ
ADDRESS ON FILE

LOUISIANA STATE BOARD OF MED
PO BOX 54403
NEW ORLEANS LA 70154-4403

JESSICA S LOWERY
ADDRESS ON FILE

LSU HEALTH SCIENCES CENTER
PHYSICIANS BILLING (PATHOLOGY)
1512 WEST KIRBY
SHREVEPORT LA 71103

NANCY LYNCH
ADDRESS ON FILE

JUN MA
ADDRESS ON FILE

MACPRACTICE
233 N 8TH STE 300
LINCOLN NE 68508

ANDRE MAHONEY
ADDRESS ON FILE

NONATO D MALLARI
ADDRESS ON FILE

RAVEN S MALONE
ADDRESS ON FILE

KATHLEEN MALUNOWICZ
ADDRESS ON FILE

MANATT PHELPS AND PHILLIPS LLP
30 SOUTH PEARL ST
12TH FLOOR
ALBANY NY 12207

MAGDALINI MANTIKAS
ADDRESS ON FILE

CHERYL MAPLESDEN
ADDRESS ON FILE

MARKETLAB INC
3027 MOMENTUM PL
CHICAGO IL 60689-5330

MARS ENVIRONMENTAL
125 ENTIN RD
CLIFTON NJ 07014

GIBSON MARSENAT
ADDRESS ON FILE

MARTIN CLEARWATER AND BELL LLP
220 EAST 42ND ST
NEW YORK NY 10017-5842

INGRID M MARTINEZ
ADDRESS ON FILE

MARYLAND STATE DEPT OF HEALTH AND
MENTAL HYGIENE
55 WADE AVE BLAND BRYANT BLDG
SPRING GROVE HOSPITAL CENTER
CATONSVILLE MD 21228

MARYLAND UNEMPLOYMENT INSURANCE FUND
PO BOX 1683
BALTIMORE MD 21203-1683

PAIGE H MASON
ADDRESS ON FILE

STEPHANIE L MAST
ADDRESS ON FILE

MASTER MECHANICAL CORP
75 VERDI ST
FARMINGDALE NY 11735

FLOR E MATA
ADDRESS ON FILE

MATRIX SOLUTIONS INC
MATRIX PRINTING SOLUTIONS
6341 INDUCON DR EAST
SANBORN NY 14132

PATRICIA MATSUO
ADDRESS ON FILE

MB INTERIM LEADERS INC
2 VENTURE STE 100
IRVINE CA 92618

MELISSA R MCCOVERY
ADDRESS ON FILE

KRISTY L MCEVOY
ADDRESS ON FILE

MCGILL HOME REPAIR SVC
10500 STONESIDE TRL
FT  WORTH TX 76244

DANIELLE MCNAMARA
ADDRESS ON FILE

MARLENE MCNEIL-NIX
ADDRESS ON FILE

MCP SILO II AIF LP
JOHN RICHARDSON
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036

MCSHANE WELDING
12 PORT ACCESS RD
ERIE PA 16507

MD ON-LINE
6 CENTURY DR
PARSIPPANY NJ 07054

MD-REPORTS
1110 SOUTH AVE
SUITE 303
STATEN ISLAND NY 10314

MEDENT  ALL-IN-ONE
15 HULBERT ST
PO BOX 980
AUBURN NY 13021

MEDEVOLVE LLC
1115 WEST 3RD ST
LITTLE ROCK AR 72201

MEDICAL CHEMICAL CORP
PO BOX 6217
TORRANCE CA 90504-0217

MEDICAL DIAGNOSTIC LABORATORIES LLC
2439 KUSER RD
HAMILTON NJ 08690-3303

MEDICAL DISTRIBUTION PARTNERS INC
10650 REAGAN ST
UNIT 1042
LOS ALAMITOS CA 90720-8856

MEDICAL PERSONNEL SVC INC
PO BOX 347
POINT OF ROCKS MD 21777

MEDICAL TRAINING SOLUTIONS INC
PO BOX 17349
SEATTLE WA 98127

MEDSTAR GEORGETOWN UNIV HOSPITAL
DEPT OF PATHOLOGY
3900 RESERVOIR RD NW
WASHINGTON DC 20007

EMMA MEGERDITCHIAN
ADDRESS ON FILE

OMAR MEJIA
ADDRESS ON FILE

ANTHONY MENDIVEL
ADDRESS ON FILE

MERIDIANEMR INCH
354 EISENHOWER PKWY
LIVINGSTON NJ 07039

MERRILL COMMUNICATIONSLLC
ONE MERRILL CIRCLE
ST.PAUL MN 55108

META SYSTEMS GROUP
70 BRIDGE ST
SUITE 100
NEWTON MA 02458

METABOLON INC
PO BOX 110407
RESEARCH TRIANGLE PARK NC 27709

METALMARK CAPITAL
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036

METALMARK CAPITAL HOLDINGS LLC
JOHN RICHARDSON
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036

METALMARK CAPITAL HOLDINGS LLC
ROPES AND GRAY LLP
OTHON A PROUNIS CHRISTOPHER W RILE
1211 AVENUE OF THE AMERICAS
NEW YORK NY 10036-8704

METALMARK CAPITAL LLC
HOWARD HOFFEN
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036

METALMARK CAPITAL PARTNERS CAYMAN II LP
JOHN RICHARDSON
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036

METALMARK CAPITAL PARTNERS II
EXECUTIVE FUND LP
JOHN RICHARDSON
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036

METALMARK CAPITAL PARTNERS II CO
INVESTMENT LP
JOHN RICHARDSON
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036

METALMARK CAPITAL PARTNERS II LP
JOHN RICHARDSON
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036

METALMARK CAPITAL PARTNERS TE II LP
JOHN RICHARDSON
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036

METLIFE
POBOX 803323
KANSAS CITY MO 64180-3323

METRO WATER SVC
PO BOX 305225
NASHVILLE TN 37230-5225

MICROSOFT LICENSING GP
1950 N STEMMONS FWY
SUITE 5010 LB # 842467
DALLAS TX 75207

MICROSOFT SVC
PO BOX 844510
BANK OF AMERICA
DALLAS TX 75284-4510

MICROTECHNOLOGIES INC
123 WHITING ST
UNIT 1A
PLAINVILLE CT 06062

MILLIPORE CORP
2736 PAYSPHERE CIR
CHICAGO IL 60674-2736

MICHELLE D MILLS
ADDRESS ON FILE

MINTZLEVINCOHNFERRISGLOVSKY AND POPEO PC
701 PENNSYLVANIA AVE NW
WASHINGTON DC 20004

MISSISSIPPI PHYSICIANS CARE NETWORK
PO BOX 22884
JACKSON MS 39225-2884

BECKY J MITCHELL
ADDRESS ON FILE

MODERNIZING MEDICINE INC
3330 SOUTH FEDERAL HWY
SUITE 300
BOYNTON BEACH FL 33435

MOLECULAR PATHOLOGY LABORATORY NETWORK
INC
250 EAST BROADWAY
MARYVILLE TN 37804

ABBOTT MOLECULAR
ADDRESS ON FILE

TARESSA M MONIZBRIDGES
ADDRESS ON FILE

MONTANA DEPT OF REVENUE
PO BOX 8021
HELENA MT 59604-8021

MONTGOMERY COUNTY M
7001 LAKE ELLENOR DR
ORLANDO FL 32809

MOPEC INC
21750 COOLIDGE HWY
OAK PARK MI 48237

JONATHAN MORA
ADDRESS ON FILE

MANUEL R MORALES JR
ADDRESS ON FILE

AMINA MORRISON
ADDRESS ON FILE

ELIZABETH MORSE
ADDRESS ON FILE

MP BIOMEDICALS
PO BOX 74008447
CHICAGO IL 60674-8447

MSDSONLINE INC
27185 NETWORK PL
CHICAGO IL 60673-1271

KARL J MUNDT
ADDRESS ON FILE

KAREN MURELLO
ADDRESS ON FILE

MUTUAL OF OMAHA
ACCOUNTING RECONCILLIATION AND RECEIPTS
MUTUAL OF OMAHA PLAZA
5TH FLR
OMAHA NE 68175

MATTHEW A NADEL
ADDRESS ON FILE

NASHVILLE ELECTRIC
1214 CHURCH ST
NASHVILLE TN 37246

NASSAU COUNTY DOH
OFFICE OF ACCOUNTS
106 CHARLES LINDBERGH BLVD
UNIONDALE NY 11553

NATIONAL GRID
ACCOUNTS PROCESSING KEDLI
ONE METRO TECH CENTER
BROOKLYN NY 11201-3948

NATIONAL GRID
PO BOX 9037
HICKSVILLE NY 11802-9037

NATIONAL SOCIETY FOR HISTOTECHNOLOGY
8850 STANFORD BLVD STE 2900
COLUMBIA MD 21045

JOANNE NAU-JACQUES
ADDRESS ON FILE

MARIA NELSON
ADDRESS ON FILE

NEVADA DEPT OF TAXATION
1550 COLLEGE PKWY NO 115
CARSON CITY NV 89706

NEVADA LEGAL PRESS
3301 S MALIBOU AVE
PAHRUMP NV 89048-6489

NEW HAMPSHIRE MEDIC
7 NORTH STATE ST
CONCORD NH 03301-4018

NEW JERSEY DEPT OF
PO BOX 308
TRENTON NJ 08608-1001

NEW JERSEY STATE BOARD OF MEDICAL
EXAMINERS
PO BOX 183
TRENTON NJ 08625

NEW MEXICO DEPT OF WORKFORCE SOLUTIONS
PO BOX 1928
ALBUQUERQUE NM 87103

NEW MEXICO TAXATION AND REVENUE DPT
PO BOX 25127
SANTA FE NM 87504-5127

NEW YORK ATTORNEY GENERAL
ERIC T SCHNEIDERMAN
DEPT OF LAW
THE CAPITOL 2ND FL
ALBANY NY 12224-0341

NEW YORK CITY DEPT OF FINANCE
PO BOX 5100
KINGSTON NY 12402-5100

NEW YORK DEPT OF LABOR
COMMISSIONER
STATE CAMPUS BLDG 12 RM 500
ALBANY NY 12240

NEW YORK DEPT OF TAXATION/REVENUE
W A HARRIMAN CAMPUS
ALBANY NY 12227

NEW YORK STATE DEPT OF ENVIRONMENTAL
CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001

NEW YORK STATE DEPT OF HEALTH
C O ARTHUR PLACE AND CO PC
1218 CENTRAL AVE
ALBANY NY 12205

NEWCOMER SUPPLY INC
2505 PARVIEW RD
MIDDLETON WI 53562

NEWPORT CREDENTIALING SOLUTIONS
16 ATLANTIC AVE
LYNBROOK NY 11563

NEWYORK DIVERSITYCOM
1000 N WATER ST
SUITE 1100
MILWAUKEE WI 53202

NEXTECH SYSTEMS INC
5550 W EXECUTIVE DR
STE 350
TAMPA FL 33609

NEXTGEN HEALTHCARE INFOR SYSTEMS INC
18111 VON KARMAN AVE
SUITE 700
IRVINE CA 92612

SANDY NG-TOM
ADDRESS ON FILE

NICA
PO BOX 14567
TALLAHASSEE FL 32317-4567

JARAH E NICHOLAS
ADDRESS ON FILE

NOAH MANAGEMENT GRO
PO BOX 4072
DUBLIN OH 43016

CAMILLE K NOBLE
ADDRESS ON FILE

NORFOLK WIRE AND ELEC
5901 WEST BROAD ST
RICHMOND VA 23230

SOPHIA NORIEGA
ADDRESS ON FILE

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0500

MELISSA C NORTON
ADDRESS ON FILE

LISA NUZZO
ADDRESS ON FILE

NYH-CUMC PATHOLOGISTS
BOX 29409 GPO
NEW YORK NY 10087-9409

NYS DEPT OF ENVIRONMENTAL CONSERVATION
CHURCH STREET STATION
PO BOX 3782
NEW YORK NY 10008-3782

NYS DEPT OF HEALTH
EMPIRE STATE PLAZA
P O BOX 509
ALBANY NY 12201-0509

NYS DEPT OF HEALTH C O LCS AND Z
33 CENTURY HILL DR
LATHAM NY 12110

NYS DEPT OF TAXATION AND FINANCE
CORP - V
PO BOX 15163
ALBANY NY 12212-5163

OBER KALER GRIMES AND SHRIVER
100 LIGHT ST
BALTIMORE MD 21202

OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

OHIO ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST
COLUMBUS OH 43431

OHIO DEPARTMENT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS OH 43229-6693

OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS OH 43215-6123

OHIO DEPT OF TAXATION/REVENUE
PO BOX 182101
COLUMBUS OH 43218-2101

OHIO ENVIRONMENTAL PROTECTION AGENCY
50 WEST TOWN ST STE 700
PO BOX 1049
COLUMBUS OH 43215

OK TEX PARTNERS LTD
1601 LANCASTER DR
SUITE 170
GRAPEVINE TX 76051

FELIX O OKHIRIA
ADDRESS ON FILE

OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY OK 73126-0930

BECKY OLIGER
ADDRESS ON FILE

OLYMPUS AMERICA INC
PO BOX 200194
PITTSBURGH PA 15251-0194

OMEGA ENGINEERING INC
ONE OMEGA DRIVE
STAMFORD CT 06907

OPTUM360 LLC
9900 BREN RD EAST
MN008-T390
MINNETONKA MN 55434

ORACLE AMERICA INC
PO BOX 71028
CHICAGO IL 60694-1028

ORANGE COUNTY TAX COLLECTOR
ORANGE COUNTY  LOCAL BUS TAX
PO BOX 545100
ORLANDO FL 32854-5100

OREGON DEPT OF REVENUE
PO BOX 14790
SALEM OR 97309-0470

ORKIN INC
75 NASSAU TERMINAL RD
NEW HYDE PARK NY 11040-4927

ORLANDO WASTE PAPER CO INC
2715 STATEN RD
ORLANDO FL 32804

ORLANDO WASTE PAPER COMPA
PO BOX 547874
ORLANDO FL 32854-7874

OUC - THE RELIABLE ONE
PO BOX 31329
TAMPA FL 33631-3329

MIRIAM OWENS
ADDRESS ON FILE

PACER SVC CENTER
7550 IH 10 WEST STE 600
SAN ANTONIO TX 78229

LINDA PADAGUS
ADDRESS ON FILE

PAETEC
PO BOX 9001111
LOUISVILLE KY 40290-1111

PANACEA HEALTHCARE SOLUTIONS INC
287 6TH ST E STE 400
ST PAUL MN 55101

JENNIFER PARETTA
ADDRESS ON FILE

PARKER AND LYNCH
DEPT CH 14031
PALATINE IL 60055-0682

JENNIFER PARKER
ADDRESS ON FILE

MICHAEL PARSONS
ADDRESS ON FILE

MICHAEL J PARSONS
ADDRESS ON FILE

MICHEAL PARSONS
ADDRESS ON FILE

CARLENE D PARTAP
ADDRESS ON FILE

ZACHARY PASSERELLE
ADDRESS ON FILE

DIPTESH C PATEL
ADDRESS ON FILE

PAUL DAVIS RESTORATION OF LONG ISLAND
16 CAIN DR
BRENTWOOD NY 11553

PAYOR LOGIC
PO BOX 750803
DAYTON OH 45475

PEAK TECHNOLOGIES
PO BOX 8500
(S-4955)
PHILADELPHIA PA 19178-4955

ELIZABETH PENA
ADDRESS ON FILE

PENNSYLVANIA DEPT OF HEALTH
BUREAU OF LABORATORIES DIVISION OF
LABORATORY IMPROVEMENT
PO BOX 500
EXTON PA 19341-0017

PENNSYLVANIA DEPT OF REVENUE
BUREAU OF CORP TAXES
P O BOX 280947
HARRISBURG PA 17128-0947

PEPPER HAMILTON LLP
HERCULES PLAZA SUITE 5100
1313 N MARKET ST
WILMINGTON DE 19899-1709

PERSONNEL CONCEPTS INC
3200 EAST GUASTI RD
SUITE 300
ONTARO CA 91761

PETERS LANDSCAPING
2081 WALTOFFER AVE
N BELLMORE NY 11710

PHD SVC CORP
522 CEDAR ST
UNIONDALE NY 11553

PHILADELPHIA SEARCH GROUP INC
105 MONTICELLO DR
CINNAMINSON NJ 08077

ROBERT PHILLIPS
ADDRESS ON FILE

ROBERT G PHILLIPS
ADDRESS ON FILE

PHLEBOTEK CORP
PO BOX 2263
FT. LAUDERDALE FL 33303

PHSI PURE WATER FINANCE
PO BOX 404582
ATLANTA GA 30384-4582

PHYSICIAN LICENSING SVC LLC
9140 SOUTH STATE ST STE 101
SANDY UT 84070

PHYSICIAN SELECT MANAGEMENT LLC
212 W ANN ST
CARSON CITY NV 89703

JOHN J PICCIANO
ADDRESS ON FILE

PIEDMONT NATURAL GA
PO BOX 660920
DALLAS TX 75266-0920

ALAN D PIERCE MD
ADDRESS ON FILE

VEDRAN PIPINIC
ADDRESS ON FILE

PITNEY BOWES GLOBAL
PO BOX 371887
PITTSBURGH PA 15250-7887

PITNEY BOWES PURCHASE POWER
PO BOX 371896
PITTSBURGH PA 15250-7896

PITNEY BOWES PURCHASE POWER -NY
PO BOX 371874
PITTSBURGH PA 15250-7874

PITNEY BOWES PURCHASE POWER FL
PO BOX 371896
PITTSBURGH PA 15250-7896

PITNEY BOWES PURCHASE POWER-VA
P O BOX 371874
PITTSBURGH PA 15250-7874

JAIRO POLO
ADDRESS ON FILE

POLY SCIENTIFIC R AND D CORP
70 CLEVELAND AVE
BAY SHORE NY 11706

POLYGON US CORPORAT
15 SHARPNERS POND RD BLD F
NORTH ANDOVER MA 01845

POST POLAK GOODSELL MACNEILL AND
425 EAGLE ROCK AVE
SUITE 200
ROSELAND NJ 07068-1717

GUILLERMO POVEDA
ADDRESS ON FILE

POWER PRO SVC CO INC
608 JOHNSON AVE UNIT 6
BOHEMIA NY 11716

POWERHOUSE PAVING INC
2 WEST BEECH ST
ISLIP NY 11751

PRACTICE FUSION
731 MARKET ST
SUITE 400
SAN FRANCISCO CA 94103

PRACTICE MANAGEMENT
4727 WILSHIRE BLVD
LOS ANGELES CA 90010

PRECISION MICRO INC
PO BOX 762
LEVITTOWN NY 11756

PREMIUM ASSIGMENT CORP
PO BOX 8000
TALLAHASSEE FL 32314-8000

PRINT SCAN LLC
21 PULASKI RD
KINGS PARK NY 11754

PRN MEDICAL SVC
4500 ROGERS AVE
FORT SMITH AR 72903

PRO CLEAN BUILDING MAINTENANCE INC
380 NORTHLAKE BLVD
SUITE 1000
ALTAMONTE SPRINGS FL 32701-5260

PROCAL SOLUTIONS
235 MONROE ST STE 4
HOBOKEN NJ 07030

PROGRESSIVE BUSINESS PUB
370 TECHNOLOGY DR
MALVERN PA 19355

PROGRESSIVE WASTE SOLUTIONS OF LI INC
PO BOX 630052
DALLAS TX 75263-0052

PSEGLI
PO BOX 9039
HICKSVILLE NY 11802-9039

PORSCHE PUGH
ADDRESS ON FILE

MICHAEL PUGLIESE
ADDRESS ON FILE

PULSE SYSTEMS INC
3020 N CYPRESS ST STE 200
WICHITA KS 67226

MAHESH PUNETI
ADDRESS ON FILE

SYREETA L PURDUE
ADDRESS ON FILE

QUALITY AIR CONDITIONING AND HEATING INC
DBA ATCO CONTRACTING
93 ALLEN BLVD
FARMINGDALE NY 11735

MATTHEW A QUARLES
ADDRESS ON FILE

QUINTAIROS PRIETO WOOD AND BOYER PA
9300 SOUTH DADELANDBOULEVARD 4TH FL
MIAMI FL 33156

JESUS QUINTILLAN
ADDRESS ON FILE

JASON M RAGO
ADDRESS ON FILE

CHANDRASEKHARM RAGYARI
ADDRESS ON FILE

ZAID RAHAL
ADDRESS ON FILE

MARCELENE RAY
ADDRESS ON FILE

RECEIL IT INTERNATIONAL
2643 GRAND AVE
BELLMORE NY 11710

REED SMITH LLP
PO BOX 416836
BOSTON MA 02241-6836

REGAL CINEMEDIA
CBO FULFILLMENT
3635 S MONACO PKWY
DENVER CO 80237

NEDRA L REID
ADDRESS ON FILE

MARIA C REINERT
ADDRESS ON FILE

REMBRANDT ADVANTAGE
161 S CIVIC DR
SUITE 8
PALM SPRINGS CA 92262

RETAIL COMPUTER GROUP LLC THE
8194 TRAPHAGEN ST NW
MASSILLON OH 44646

REVENUE ADVANTAGEINC
27019 NETWORK PL
CHICAGO IL 60673-1269

RGC REALTY GROUP
4724 LAKE CALABAY DR
ORLANDO FL 32837

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITAL HILL
PROVIDENCE RI 02908

CHARLES RICCARDINO
ADDRESS ON FILE

RICHARDALLAN SCIENTIFIC CO
PO BOX 712480
CINCINNATI OH 45271-2480

JOHN RICHARDSON
METALMARK CAPITAL
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036

KEISHA L RICHARDSON
ADDRESS ON FILE

RICHMOND EXPRESS COURIER
PO BOX 663
RICHMOND VA 23218-0663

RICHMOND OXYGEN CO
11009 RICHARDSON RD
ASHLAND VA 23005

FELICIA RIGSBY STOSSEL
ADDRESS ON FILE

MAUREEN RILEY
ADDRESS ON FILE

RIO GRANDE ROB LTD
EPTEX  REAL ESTATE PARTNERS  INC
214 E BALTIMORE
EL PASO TX 79902

ELIZABETH M RISI-SCHWARZENBERG
ADDRESS ON FILE

RITEC ENTERPRISES INC
26 SAGINAW DR
ROCHESTER NY 14623

ODILIA RIVAS
ADDRESS ON FILE

RLI INSURANCE CO
9025 NORTH LINDBERGH DR
PEORIA IL 61615

GREGORY M ROANE
ADDRESS ON FILE

NANCY ROBERTSON
ADDRESS ON FILE

ROCHE DIAGNOSTICS CORP
9115 HAGUE RD
PO BOX 50414
INDIANAPOLIS IN 46250-0414

ROCKWELL CONSULTING
114 NW 6TH ST STE 101
OKLAHOMA CITY OK 73102

MICHAEL R RODECKER
ADDRESS ON FILE

ELTON RODRIGUEZ
ADDRESS ON FILE

KAREN D RODRIGUEZ
ADDRESS ON FILE

MARIA RODRIGUEZ
ADDRESS ON FILE

ANTHONY P ROMANELLI
ADDRESS ON FILE

OLGA ROMERO
ADDRESS ON FILE

MARK L ROPERO
ADDRESS ON FILE

ROPES AND GRAY LLP
PO BOX 414265
BOSTON MA 02241-4265

SALVADOR ROSA
ADDRESS ON FILE

BRANDI ROUZARD
ADDRESS ON FILE

RINA ROXAS-LEON
ADDRESS ON FILE

RSUI INDEMNITY CO
RSUI
945 E PACES FERRY RD STE 1800
ATLANTA GA 30326

RUSH PLUMBING CO  INC
PO BOX 4195
CHESTER VA 23831

RUSKIN MOSCOU FALTISCHEK PC
EAST TOWER   15TH FLOOR
1425 RXR PLZ
UNIONDALE NY 11556-1425

ECENIA P RUTLEDGE
ADDRESS ON FILE

S AND G ENTERPRISES INC
N115 W19000 EDISON DRIVE
GERMANTOWN WI 53022

RANA SAADEH
ADDRESS ON FILE

VINOD M SAKHICHAND
ADDRESS ON FILE

FADI SALEM MD
ADDRESS ON FILE

IRMA J SALVATIERRA-REYES
ADDRESS ON FILE

COLEEN SAMSON
ADDRESS ON FILE

SANTA CRUZ BIOTECHNOLOGY INC
2145 DELAWARE AVE
SANTA CRUZ CA 95060

CASSANDRA C SANTANA
ADDRESS ON FILE

SANTE CONSULTING LLC
17295 CHESTERFIELD AIRPORT RD
SUITE 200
CHESTERFIELD MO 63005

ANTHONY J SANTINO
TOWN SUPERVISOR
TOWN OF HEMPSTEAD
ONE WASHINGTON ST
HEMPSTEAD NY 11550

CARMELITA SARIA
ADDRESS ON FILE

SARKATLLC
8140 CONSTITUTION RD
LAS CRUCES NM 88007

MICHELLE SAUNDERS
ADDRESS ON FILE

SC DEPT OF REVENUE
DEPT OF REVENUE
COLUMBIA SC 29214-0046

CHRIS SCHNEIDER
ADDRESS ON FILE

DAVID SCHREIBER
15 TROTTERS LN
MONROE CT 06468

SCOTT MISHKIN ESQ
1 SUFFOLK SQUARE
SUITE #240
ISLANDIA NY 11749

SCP SCIENCE
348 ROUTE 11
CHAMPLAIN NY 12919

SCYTEK LABORATORIES
PO BOX 3286
LOGAN UT 84323-3286

SEASONAL AIR INC
P O BOX 771717
ORLANDO FL 32877

SEATTLE CHILDREN'S
PO BOX 24049
SEATTLE WA 98124-0049

SWAPNA SEELAM NARSING RAO
ADDRESS ON FILE

SUSAN SELVAGGIO
ADDRESS ON FILE

SENECA COMPUTER
239 N WASHINGTON ST
TIFFIN OH 44883

SENSOR SAFETY PRODUCTS INC
6003 CHAPEL HILL RD STE 117
RALEIGH NC 27607-5153

ARLENE I SERRANO
ADDRESS ON FILE

SHARED MEDICAL RESO
190 NEWPORT AVE
SUITE 100
NEWPORT BEACH CA 92660

ANIL SHARMA
ADDRESS ON FILE

KIMBERLY A SHENDA
ADDRESS ON FILE

TSHERING SHERPA
ADDRESS ON FILE

SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS TX 75395-2121

SHRED-IT LONG ISLAND
6093 CANTIAGUE RD
UNIT C-3
WESTBURY NY 11590

SIENNA CANCER DIAGNOSTICS LTD
CARRIBEAN BUSINESS PARK
1 DALMORE DR
SCORESBY  VIC3179
AUSTRALIA

SIERRA BIOMEDICAL LLC
2899 JESSUP RD
JESSUP MD 20794

MEREDITH SIGLER
ADDRESS ON FILE

MEREDITH R SIGLER
ADDRESS ON FILE

SIGMAALDRICH INC
PO BOX 535182
ATLANTA GA 30353-5182

SIGNATURE CONSULTAN
PO BOX 534733
ATLANTA GA 30353-4733

SIDLA SILVA
ADDRESS ON FILE

SKINMEDICAL RESEARCH AND DIAGNOSTICS PLLC
PO BOX 42
DOBBS FERRY NY 10522

SLONE PARTNERS
1521 ALTON RD # 638
MIAMI BEACH FL 33139

MICHAEL SLOVAK
ADDRESS ON FILE

NICHOLAS SLOWIK
ADDRESS ON FILE

BARBARA H SMITH
ADDRESS ON FILE

REGINALD SMITH
ADDRESS ON FILE

SOCIETY OF CORPORATE COMPLIANCE AND
ETHICS AND HEALTH CARE COMPLIANCE
ASSOCIATION
6500 BARRIE RD
SUITE 250
MINNEAPOLIS MN 55435-2348

SOFTWAREONE INC
20875 CROSSROADS CIR
SUITE 1
WAUKESHA WI 53186-4052

SOS OF FLORIDA
KEN DETZNER
R.A. GRAY BUILDING
500 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399-0250

SOS OF NEW YORK
ROSSANA ROSADO
ONE COMMERCE PLAZA
99 WASHINGTON AVE
ALBANY NY 12231-0001

SOS OF OHIO
JON HUSTED
180 EAST BROAD ST
16TH FL
COLUMBUS OH 43215

SOS OF VIRGINIA
KELLY THOMASSON
PO BOX 1475
RICHMOND VA 23218

SOS OF WASHINGTON
KIM WYMAN
LEGISLATEIVE BLDG
PO BOX 40220
OLYMPIA WA 98504-0220

DAVID SOTO
ADDRESS ON FILE

ROXANNE SOTO
ADDRESS ON FILE

SHARLIM SOTO
ADDRESS ON FILE

SOURCE 4 INTEGRATED BUSINESS AND
3473 BRANDON AVE SW
ROANOKE VA 24018

SOURCELINK COMMUNIC
17521 COUNTY RD 455
MONTVERDE FL 34756

SOUTH ANNA CONSTRUCTIONINC
507 HORSESHOE BEND
BUMPASS VA 23024

SOUTH FLORIDA MEDECINE UROLOGY VILLC
670 GLADES RD
SUITE 200
BOCA RATON FL 33431

SOUTH SHORE FIRE AND SAFETY
EQUIPMENT DIST INC
579 EAST MEADOW AVE
EAST MEADOW NY 11554

SOUTHWEST CONFERENCE PLANNERSINC
8767 E VIA DE COMMERCIO
STE 101
SCOTTSDALE AZ 85258

BRENT SOWER
ADDRESS ON FILE

SP SCIENTIFIC
PO BOX 48330
NEWARK NJ 07101-4830

NICOLE SPANN
ADDRESS ON FILE

SPBS INC
1332 FREEMAN AVE NW
ALBUQUERQUE NM 87107

SPECTRUM BUSINESS SOLUTIO
PO BOX 30574
TAMPA FL 33630-3574

SPECTRUM BUSINESS SOLUTIONS
PO BOX 30574
TAMPA FL 33630-3574

SPER SCIENTIFIC LTD
8281 E EVANS RD
SUITE 103
SCOTTSDALE AZ 85260

ALEXIS SPILLMAN
ADDRESS ON FILE

STAFF ICONS
115 FRANKLIN TPKE
UNIT 158
MAHWAH NJ 07430

STAPLES ADVANTAGE
PO BOX 71217
CHICAGO IL 60694-1217

STAPLES BUSINESS ADVANTAGE
500 STAPLES DR
FRAMINGHAM MA 01702

STAPLES TECHNOLOGY
PO BOX 95230
CHICAGO IL 60694

STAT EXPERTS  SFR
BETH FAZ
PO BOX 52766
PHOENIX AZ 85072

STAT EXPERTS  SFR
SUMMIT FINANCIAL RESOURCES LP
PO BOX 52766
PHOENIX AZ 85072

STAT INSPECTION CORP
889 SOUTH 2ND ST
RONKONKOMA NY 11779

STATE OF CONNECTICUT
DEPT OF REVENUE SVC
P O BOX 2974
HARTFORD CT 06104-2974

STATE OF NEW JERSEY
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
PO BOX 929DIV OF REVENUE PROCESSING
TRENTON NJ 08646-0929

STATLAB MEDICAL PRODUCTS INC
PO BOX 678056
DALLAS TX 75267-8056

LATOYA STEELE
ADDRESS ON FILE

MARTIN STEFANELLI
ADDRESS ON FILE

MARTIN J STEFANELLI
ADDRESS ON FILE

CHRISTOPHER L STEIN
ADDRESS ON FILE

STERICYCLE  INC
410 COMMERCIAL AVE
NORTHBROOK IL 60062

STERICYCLE  INC
PO BOX 6575
CAROL STREAM IL 60197-6575

STERICYCLE  INC
PO BOX 6582
CAROL STREAM IL 60197-6582

STERLING INFOSYSTEMS   INC
PO BOX 35626
NEWARK NJ 07193-5626

STERLING TESTING SY
PO BOX 35626
NEWARK NJ 07193-5626

STONY BROOK PATHOLOGIST UFPC
BASIC SCIENCE TOWER LEVEL 9 RM 140
STONY BROOK NY 11794-8691

DUSTIN STRALOW
ADDRESS ON FILE

STRAND DIAGNOSTICSLLC
DBA KNOW ERROR
5770 DECATUR BLVD
INDIANAPOLIS IN 46241

MELVIN D STRANE
ADDRESS ON FILE

STRATA PATHOLOGY SE
PO BOX 417436
BOSTON MA 02241

ANGELA STRICKLAND
ADDRESS ON FILE

SUNRISE MEDICAL LABORATORIESINC
250 MILLER PL
HICKSVILLE NY 11801

SUPERIOR SYSTEM INSTALLATION INC
PO BOX 2723
CHESTER VA 23831

SURVEYMONKEY INC
BAK OF AMERICA LOCKBOX SVC
15765 COLLECTIONS CTR DR
CHICAGO IL 60693

CATHERINE SYDENSTRICKER
ADDRESS ON FILE

SYNIGENT TECHNOLOGIES  INC
4435 WATERFRONT DR
STE 202
GLEN ALLEN VA 23060

MARIANNA SZABO
ADDRESS ON FILE

TAC ONE CONCEPTS  INC
2892 LEE PL
BELLMORE NY 11553

AFSHAN TAHIR
ADDRESS ON FILE

KAREN TAMANJI-STEIN
ADDRESS ON FILE

TARRANT COUNTY TAX OFFICE
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
100 THROCKMORTON STE 300
FORT WORTH TX 76102

TAW POWER SYSTEMS I
PO BOX 3381
TAMPA FL 33601-3381

TAX ASSESSOR COLLECTOR
PO BOX 660271
DALLAS TX 75266-0271

TAXATION AND REVENUE DEPT
PO BOX 2527
SANTA FE NM 87504-2527

TECAN US INC
PO BOX 14771
RESEARCH TRIANGLE PARK NC 27709-4771

TECHMASTER ELECTRON
2453 CADES WAY BLDG C
VISTA CA 92081

TED PELLA  INC
PO BOX 492477
REDDING CA 96049-2477

TELCOVE OPERATIONS
PO BOX 931843
ATLANTA GA 31193-1843

TEMPERATURE GUARD
MICROTECHNOLOGIES INC
PO BOX 1154
FARMINGTON CT 06034

TENNESSEE DEPT OF REVENUE
PO BOX 190665
NASHVILLE TN 37219

TEXAS GAS SVC
PO BOX 219913
KANSAS CITY MO 64121-9913

THE ECONOMIC CLUB O
EMPIRE STATE BUILDING
350 FIFTH AVE STE 4910
NEW YORK NY 10118-4099

THE GUARDIAN LIFE INSURANCE CO
7 HANOVER SQUARE
NEW YORK NY 10004-2616

THEODORE AFFUE MD INC
2061 ROSS AVE STE A
EL CENTRO CA 92243

THERAPAK CORP
PO BOX 1589
DUARTE CA 91009

THERMO FISHER SCIEN
308 RIDGEFIELD CT
ASHEVILLE NC 28806

STACY THOMAS
ADDRESS ON FILE

THOMSON COMPUMARK
P O BOX 71892
CHICAGO IL 60694-1892

THOMSON REUTERS
36337 TREASURY CTR
CHICAGO IL 60694-6300

SANDRA THRUN
ADDRESS ON FILE

TIB MOLBIOL LLC
PO BOX 190
ADELPHIA NJ 07710-0190

TIMEPAYMENT CORP
P O BOX 3069
WOBURN MA 01888-1969

ARTHUR TODRAS
ADDRESS ON FILE

FRANCINE TODRAS
ADDRESS ON FILE

TOLL FREE FOWARDINGCOM
JEREMY PEPPERS
9841 AIRPORT BLVD
9TH FLOOR
LOS ANGELES CA 90045-5421

TOLL FREE FOWARDINGCOM
5959 W CENTURY BLVD
11TH FLR
LOS ANGELES CA 90045-5475

MARTA TORRES-QUINONES
ADDRESS ON FILE

ARLENE TORRES-ROWDEN
ADDRESS ON FILE

TOUCHTONE COMMUNICA
PO BOX 27772
NEWARK NJ 07101-7772

TOWN OF HEMPSTEAD
1995 PROSPECT AVE
EAST MEADOW NY 11554

TOWN OF HEMPSTEAD DEPT OF WATER
DEPT OF WATER
1995 PROSPECT AVE
EAST MEADOW NY 11554

TRANS-GLOBAL INTERN
8188 S HIGHLAND DR
SUITE D-1
SANDY UT 84093

TRANSAMERICA RETIREMENT SVC
1150 S OLIVE ST  T0804
LOS ANGELES CA 90015

TRAVELERS CASUALTY AND SURETY CO OF
AMERICA
TRAVELERS INSURANCE
385 WASHINGTON ST
ST PAUL MN 55102

LEAH TREGASKES
ADDRESS ON FILE

TRI CITY EXPRESS CO
PO BOX 14382
RALEIGH NC 27620

TRISOURCE HEALTH
5700 GRANITE PKWY STE 200
PLANO TX 75024

TRIUMVIRATE ENVIRONMENTAL
EUGENE VEREEN
DEPT 106042
PO BOX 150502
HARTFORD CT 06115-0502

TRIUMVIRATE ENVIRONMENTAL INC
DEPT 106042
PO BOX 150502
HARTFORD CT 06115-0502

JIANGLING TU
ADDRESS ON FILE

BONNIE TUTTLE
ADDRESS ON FILE

TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURGH PA 15250-7967

TERRI TYNER
ADDRESS ON FILE

UCSF DERMATOPATHOLY AND ORAL PATHOLOGY
SVC
PO BOX 749802
LOS ANGELES CA 90074-9802

UHC
PO BOX 25118
TAMPA FL 33622-5118

UHC
PO BOX 30555
SALT LAKE CITY UT 84120-0555

ULINE
PO BOX 88741
CHICAGO IL 60680-1741

UNITED CONCORDIA
4401 DEER PATH RD
HARRISBURG PA 17110

UNITED HEALTHCARE
PO BOX 740800
ATLANTA GA 30374-0800

UNITED PARCEL SVC
GREG WILLIS
PO BOX 7247-0244
PHILADELPHIA PA 19170-0001

UNITED PARCEL SVC
PO BOX 72470244
PHILADELPHIA PA 19170-0001

UNITED STATES POSTAL SVC
ACCOUNTS RECEIVABLE AMS API RENEWAL
NATIONAL CUSTOMER SUPPORT CENTER
MEMPHIS TN 38188-0001

UNIVERSAL PROTECTION SVC  LLC
PO BOX 402836
ATLANTA GA 30384-2836

UNIVERSITY OF MIAMI
DEPT OF PATHOLOGY PSS
PO BOX 405776
ATLANTA GA 30384-5776

UPS
PO BOX 730900
DALLAS TX 75373-0900

UPS FREIGHT
28013 NETWORK PL
CHICAGO IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS INC
KATELYN PLUNKETT
PO BOX 650690
DALLAS TX 75265-0690

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PL
CHICAGO IL 60673-1280

US AND CANADIAN ACADEMY OF PATHOLOGY
THE HERLITZ CO
PALMER AVE SUITE 202A
LARCHMONT NY 10538

US BIOMAX INC
PO BOX 1854
ROCKVILLE MD 20849

US CTRS FOR MEDICARE AND MEDICAID SRV
7500 SECURITY BLVD
BALTIMORE MD 21244

US DEPT OF JUSTICE
ALLISON CENDALI
601 D ST NW  RM 9146
WASHINGTON DC 20004

US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

US DEPT OF LABOR OSHA
OSHA REGION 2
201 VARICK ST RM 670
NEW YORK NY 10014

US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW RM 6T50
ATLANTA GA 30303

US DEPT OF LABOR OSHA
OSHA REGION 5
230 SOUTH DEARBORN ST RM 3244
CHICAGO IL 60604

US DEPT OF LABOR OSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE WA 98104-2397

US DEPT OF LABOR OSHA
OSHA REGION 3
170 S INDEPENDENCE MALL WEST
THE CURTIS CENTER STE 740 WEST
PHILADELPHIA PA 19106

USA SCIENTIFIC
PO BOX 3565
OCALA FL 34478

USI INSURANCE SVC
LORI LANDERS VICE PRESIDENT
2400 EAST COMMERCIAL BLVD STE 600
FT LAUDERDALE FL 33308

USI INSURANCE SVC  LLC
ACCOUNTS RECEIVABLE USI INSURANCE SVC LLC
2400 EAST COMMERCIAL BLVD STE 600
FT. LAUDERDALE FL 33308

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY UT 84134-0700

VAN LESTER VALEROS
ADDRESS ON FILE

YOLANDA VANEGAS
ADDRESS ON FILE

CLARK VARON
ADDRESS ON FILE

GRACIELA VASQUEZ
ADDRESS ON FILE

JUSTAN B VAUGHN
ADDRESS ON FILE

CHANDRA VELLAMPALLI
ADDRESS ON FILE

VENGROFF WILLIAMS INC
PO BOX 4155
SARASOTA FL 34230-4155

DAVID A VERA
ADDRESS ON FILE

EUGENE VEREEN
ADDRESS ON FILE

VERITIV FORMERLY XPEDX
1000 ABERNATHY RD NEBLDG 400
SUITE 1700
ATLANTA GA 30328

VERIZON
PO BOX 25505
LEHIGH VALLEY PA 18002-5505

VERIZON
PO BOX 15124
ALBANY NY 12212-5124

VERIZON
PO BOX 4830
TRENTON NJ 08650-4830

VERIZON
PO BOX 15062
ALBANY NY 12212-5062

VERMONT DEPT OF TAXES
133 STATE ST
MONTPELIER VT 05633-1401

ENRIQUE VICTORIANO
ADDRESS ON FILE

JAIME VILLAR
ADDRESS ON FILE

CHRISTIAN E VILLEGAS
ADDRESS ON FILE

VINCENT ESTEPHEN
DBA VS INVESTIGATIONS
PO BOX 175
SAYVILLE NY 11782

VIRGINIA ATTORNEY GENERAL
MARK R HERRING
900 E MAIN ST
RICHMOND VA 23219

VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND VA 23218

VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND VA 23219

VIRGINIA DEPT OF TAXATION/REVENUE
PO BOX 90775
HENRICO VA 23228-0775

VIRGINIA DEPT OF TAXATION/REVENUE
PO BOX 1115
RICHMOND VA 23218-1115

VIRTUAL OFFICEWARE
111 RYAN CT STE 200
PITTSBURGH PA 15205

VISION SVC PLAN
PO BOX 742430
LOS ANGELES CA 90074-2430

VITERA
PO BOX 203658
DALLAS TX 75320-3658

CAROLYN VITO-ROUZEAU
ADDRESS ON FILE

VMWAREINC
3401 HILLVIEW AVE
PALO ALTO CA 94304

VWR INTERNATIONAL INC
PO BOX 643276
PITTSBURGH PA 15264-3276

BRIAN WAGNER
ADDRESS ON FILE

SHAWN WAGNER
ADDRESS ON FILE

SHAWN D WAGNER
ADDRESS ON FILE

NAOMI Y WALKER
ADDRESS ON FILE

XIAOTONG WANG
ADDRESS ON FILE

CASSANDRA WARREN
ADDRESS ON FILE

HAROLD J WARREN
ADDRESS ON FILE

WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504-0100

WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA WA 98504-4000

WASHINGTON DEPT OF TAXATION/REVENUE
PO BOX 94481
SEATTLE WA 98124-6781

WASHINGTON STATE DEPARTMENT OF ECOLOGY
PO BOX 47600
OLYMPIA WA 98504-7600

WASHINGTON STATE DEPT OF NATURAL
RESOURCES
PO BOX 47600
1111 WASHINGTON ST SE
OLYMPIA WA 98504-7000

WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BLDG
310 MAPLE PARK AVE SE
PO BOX 47300
OLYMPIA WA 98504-7300

TAMIKA WATSON
ADDRESS ON FILE

JULIE M WEATHERHOLTZ
ADDRESS ON FILE

WEB COMMERCE PARTNE
5704 W SLIGH AVE STE 100
TAMPA FL 33634

WELL CORNELL MEDICINE
BOX 29409 GPO
NEW YORK NY 10087-9409

WEST END LOCK AND SECURITY
P O BOX 70631
RICHMOND VA 23255

WEST VIRGINIA STATE TAX DEPT
TAX ACCOUNT ADMINISTRATION DIVISION
PO BOX 1202
CHARLESTON WV 25324-1202

JOHN L WEST
ADDRESS ON FILE

GILLIE G WHITE
ADDRESS ON FILE

KAREN WHITE
ADDRESS ON FILE

COLBY WHITLOCK
ADDRESS ON FILE

MELANIE M WILK
ADDRESS ON FILE

KAREN WILKINSON
ADDRESS ON FILE

LYNN BETTY WILLIAM
ADDRESS ON FILE

YOLANDA WILLIAMS
ADDRESS ON FILE

WILSON ELSER MOSKOWITZ EDELMAN AND DICKER
LLP
150 EAST 42ND ST
NEW YORK NY 10017-5639

JONATHAN K WILSON
ADDRESS ON FILE

WINBROOK MANAGEMENT LLC
M/A FOR 100 CHARLES LINDBERGH BLVD
370 SEVENTH AVE STE 1600
NEW YORK NY 10001

WINDSTREAM
SUPPORT SVC
1720 GALLERIA BLVD
CHARLOTTE NC 28270

WINDSTREAM
CUSTOMER CARE
PO BOX 3177
CEDAR RAPIDS IA 52406-3177

WINDSTREAM
PO BOX 9001908
LOUISVILLE KY 40290-1908

WINTERS BROS  HAULING OF
120 NANCY ST
WEST BABYLON NY 11704

WINTERS BROS  HAULING OF LI LLC
PO BOX 5279
NEW YORK NY 10008-5279

WISCONSIN DEPT OF REVENUE
PO BOX 930208
MILWAUKEE WI 53293-0208

BRIAN M WOODWARD
ADDRESS ON FILE

WORLD COURIER  INC
PO BOX 842325
BOSTON MA 02284-2325

WORTH HIGGINS AND ASSOC INC
PO BOX 15069
RICHMOND VA 23227

CARMEN WOWK
ADDRESS ON FILE

TIFFANY WRIGHT
ADDRESS ON FILE

VICTORIA WYLLIE-RABEL
ADDRESS ON FILE

XIFIN INC
12225 EL CAMINO REAL
SAN DIEGO CA 92130

XPEDX
95 CANTIAGUE ROCK RD
#N/A
WESTBURY NY 11590

MELONY M YORK
ADDRESS ON FILE

ZERO-THE END OF PROSTATE CANCER
515 KING ST
SUIT 420
ALEXANDRIA VA 22314

CHI ZHANG
ADDRESS ON FILE

ZOHO CORP
PO BOX 742760
LOS ANGELES CA 90074-2760

ZS ASSOCIATES  INC
1800 SHERMAN AVE STE 700
EVANSTON IL 60201